# EXHIBIT B

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Full Name | Cardmember Acct. No. | Business Process Date | Supplier Name | Transaction Description | Charge Amount |
| 2 | ELENA SARTISON | Last four digits-4045 | 10/3/2016 | | NEW MEMBERSHIP FEE - 05 MONTHS | $164.58 |
| 3 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK   NY | $12.56 |
| 4 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK   NY | $7.57 |
| 5 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK   NY | $37.56 |
| 6 | ELENA SARTISON | Last four digits-4045 | 10/8/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK   NY | $145.89 |
| 7 | ELENA SARTISON | Last four digits-4045 | 10/9/2016 | TRIBECA'S KITCHEN | TRIBECA'S KITCHEN 72 NEW YORK   NY | $14.05 |
| 8 | ELENA SARTISON | Last four digits-4045 | 10/9/2016 | ANNS SPA NAILS SALON INC | ANN'S SPA NAILS SALO NEW YORK   NY | $38.50 |
| 9 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | SAKS FIFTH AVE 655 | SAKS FIFTH AVENUE #6 NEW YORK   NY | $40.28 |
| 10 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | BATTERY PLACE MARKET II | BATTERY PLACE MARKET NEW YORK   NY | $14.70 |
| 11 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | APPLE STORE R654 | Apple Store 23112734 New York   US | $706.60 |
| 12 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | AROMA ESPRESSO BAR - C | AROMA ESPRESSO BAR - NEW YORK   NY | $6.52 |
| 13 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | WHOLE FOODS MARKETTRB | WHOLEFDS TRB 10245 0 NEW YORK   NY | $182.46 |
| 14 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK   NY | $8.63 |
| 15 | ELENA SARTISON | Last four digits-4045 | 10/10/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK   NY | $4.28 |
| 16 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM  TX | $40.69 |
| 17 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO   NJ | $14.65 |
| 18 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | WHOLE FOODS MARKETTRB | WHOLEFDS TRB 10245 0 NEW YORK   NY | $155.17 |
| 19 | ELENA SARTISON | Last four digits-4045 | 10/11/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK   NY | $9.17 |
| 20 | ELENA SARTISON | Last four digits-4045 | 10/12/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK   NY | $8.68 |
| 21 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK   NY | $12.65 |
| 22 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK   NY | $226.79 |
| 23 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK   NY | $3.95 |
| 24 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK   NY | $2.99 |
| 25 | ELENA SARTISON | Last four digits-4045 | 10/13/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK   NY | $30.44 |
| 26 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE NEW YORK   NY | $2.75 |
| 27 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK   NY | $32.60 |
| 28 | ELENA SARTISON | Last four digits-4045 | 10/14/2016 | CONRAD NY | CONRAD ATRIO REST BA NEW YORK   NY | $60.00 |
| 29 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN   NJ | $272.84 |
| 30 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE NEW YORK   NY | $2.75 |
| 31 | ELENA SARTISON | Last four digits-4045 | 10/15/2016 | PATH SMARTCARD & SRT PATH | PATHTVM*WORLD TRADE NEW YORK   NY | $2.75 |
| 32 | ELENA SARTISON | Last four digits-4045 | 10/18/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN   NJ | $204.17 |
| 33 | ELENA SARTISON | Last four digits-4045 | 10/18/2016 | PET VALU 5450 | PET VALU 5450      MANALAPAN   NJ | $25.65 |
| 34 | ELENA SARTISON | Last four digits-4045 | 10/19/2016 | TARGET T1184 | TARGET MANALAPAN 118 MANALAPAN   NJ | $44.99 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35 | ELENA SARTISON | Last four digits-4045 | 10/19/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798       HAZLET       NJ | $38.93 |
| 36 | ELENA SARTISON | Last four digits-4045 | 10/20/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN       NJ | $8.54 |
| 37 | ELENA SARTISON | Last four digits-4045 | 10/21/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS   NJ | $131.00 |
| 38 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | PIERCING PAGODA 295 | PIERCING PAGODA 0029 FREEHOLD       NJ | $82.23 |
| 39 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | MATAWAN | NJMVC HAZLET NJMVC H HAZLET       NJ | $19.00 |
| 40 | ELENA SARTISON | Last four digits-4045 | 10/22/2016 | TEAVANA 75 | TEAVANA 075       FREEHOLD       NJ | $5.34 |
| 41 | ELENA SARTISON | Last four digits-4045 | 10/25/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO       NJ | $18.21 |
| 42 | ELENA SARTISON | Last four digits-4045 | 10/26/2016 | CVS/PHARMACY #07069 | CVS/PHARMACY #07069 HAZLET       NJ | $4.90 |
| 43 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | GULF OIL | B & G GULF 000000000 HOLMDEL       NJ | $35.00 |
| 44 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN       NJ | $242.69 |
| 45 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | PETSMART,INC. #1146 | PETSMART INC 1146   FREEHOLD       NJ | $5.34 |
| 46 | ELENA SARTISON | Last four digits-4045 | 10/27/2016 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK       NJ | $81.84 |
| 47 | ELENA SARTISON | Last four digits-4045 | 10/28/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798       HAZLET       NJ | $27.56 |
| 48 | ELENA SARTISON | Last four digits-4045 | 10/29/2016 | VIP NAIL AND TANNING | VIP NAILS 8788270121 HAZLET       NJ | $25.00 |
| 49 | ELENA SARTISON | Last four digits-4045 | 11/2/2016 | PAUL UK (THE STRAND) | PAUL UK (THE STRAND) LONDON | $2.96 |
| 50 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | SHELLEYS | SHELLEYS       LONDON | $2.84 |
| 51 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | PAUL UK - BAKER STREET | PAUL UK - BAKER STRE LONDON | $2.91 |
| 52 | ELENA SARTISON | Last four digits-4045 | 11/3/2016 | CAFFE NERO LONG ACRE | CAFFE NERO LONG ACRE LONDON | $3.16 |
| 53 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | CAFFE NERO WORMWOOD ST | CAFFE NERO WORMWOOD LONDON | $3.73 |
| 54 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | BIRLEYS LTD | BIRLEYS LTD       LONDON | $9.95 |
| 55 | ELENA SARTISON | Last four digits-4045 | 11/5/2016 | BIRLEYS LTD | BIRLEYS LTD       LONDON | $6.08 |
| 56 | ELENA SARTISON | Last four digits-4045 | 11/8/2016 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO       NJ | $18.00 |
| 57 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN       NJ | $374.81 |
| 58 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | THE UPS STORE #1182 | THE UPS STORE #1182 FREEHOLD       NJ | $23.96 |
| 59 | ELENA SARTISON | Last four digits-4045 | 11/9/2016 | CUCINA ALESSI RISTORANTE & P | CUCINA ALESSI RISTOR MANALAPAN       NJ | $11.24 |
| 60 | ELENA SARTISON | Last four digits-4045 | 11/10/2016 | CVS/PHARMACY #02015 | CVS/PHARMACY #02015 FREEHOLD       NJ | $6.40 |
| 61 | ELENA SARTISON | Last four digits-4045 | 11/10/2016 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK       NJ | $163.43 |
| 62 | ELENA SARTISON | Last four digits-4045 | 11/11/2016 | CVS/PHARMACY #07069 | CVS/PHARMACY #07069 HAZLET       NJ | $49.99 |
| 63 | ELENA SARTISON | Last four digits-4045 | 11/11/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798       HAZLET       NJ | $46.25 |
| 64 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | INSTAGRESS.COM | INSTAGRESS.COM       CHEYENNE       WY | $24.99 |
| 65 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK       NJ | $100.00 |
| 66 | ELENA SARTISON | Last four digits-4045 | 11/12/2016 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997   WA | $126.40 |
| 67 | ELENA SARTISON | Last four digits-4045 | 11/13/2016 | SALON BLUSH | SALON BLUSH 0000    MARLBORO       NJ | $415.00 |
| 68 | ELENA SARTISON | Last four digits-4045 | 11/15/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS     COLTS NECK       NJ | $37.75 |
| 69 | ELENA SARTISON | Last four digits-4045 | 11/15/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798       HAZLET       NJ | $55.13 |
| 70 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN       NJ | $225.91 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 71 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $20.30 |
| 72 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | PARK EAST | PARK EAST 0000 HAZLET NJ | $117.70 |
| 73 | ELENA SARTISON | Last four digits-4045 | 11/16/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET NJ | $42.71 |
| 74 | ELENA SARTISON | Last four digits-4045 | 11/23/2016 | VANESSA MOONEY JEWELRY | VANESSA MOONEY JEWEL LOS ANGELES CA | $278.80 |
| 75 | ELENA SARTISON | Last four digits-4045 | 11/23/2016 | WWW.FRUUGO.COM | Fruugo Cumbria | $12.57 |
| 76 | ELENA SARTISON | Last four digits-4045 | 11/24/2016 | MATAWAN PHARMACY | MATAWAN PHARMACY 000 MATAWAN NJ | $11.68 |
| 77 | ELENA SARTISON | Last four digits-4045 | 11/25/2016 | SUNFROG SHIRTS | SUNFROG LLC 855-578-6376 MI | $42.99 |
| 78 | ELENA SARTISON | Last four digits-4045 | 11/26/2016 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO NJ | $66.95 |
| 79 | ELENA SARTISON | Last four digits-4045 | 11/27/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $529.85 |
| 80 | ELENA SARTISON | Last four digits-4045 | 11/27/2016 | GULF C-STORE | GULF C-STORE 0000 MANALAPAN NJ | $27.00 |
| 81 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $112.45 |
| 82 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $27.45 |
| 83 | ELENA SARTISON | Last four digits-4045 | 11/29/2016 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $70.00 |
| 84 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $37.25 |
| 85 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | THE UPS STORE #0611 | THE UPS STORE #0611 LINCROFT NJ | $1.92 |
| 86 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | WHOLE FOODS MARKET TRB | WHOLEFDS TRB 10245 0 NEW YORK NY | $29.78 |
| 87 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $45.00 |
| 88 | ELENA SARTISON | Last four digits-4045 | 12/1/2016 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $20.59 |
| 89 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | UNION FAMILY EYE CARE PC | UNION FAMILY EYECARE LINCROFT NJ | $208.00 |
| 90 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | CHOCAL8KISS BAKERY & CAFE | CHOCAL8KISS BAKERY & Manalapan NJ | $566.00 |
| 91 | ELENA SARTISON | Last four digits-4045 | 12/2/2016 | AMAZON.DE | AMAZON.DE PAYMENTS AMAZON.DE WA | $44.17 |
| 92 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $159.55 |
| 93 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $468.66 |
| 94 | ELENA SARTISON | Last four digits-4045 | 12/3/2016 | AMAZON.DE | AMAZON*MKTPLCE EU-D AMAZON.DE | $99.35 |
| 95 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $548.40 |
| 96 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | JERRY & HARVEY'S | JERRY & HARVEY'S ENGLISHTOWN NJ | $9.16 |
| 97 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | SAMVERA RESTAURANT | SAMVERA RESTAURANT MARLBORO NJ | $35.87 |
| 98 | ELENA SARTISON | Last four digits-4045 | 12/5/2016 | NEW YORK CITY BALLET WEB | NEW YORK CITY BLLT W NEW YORK NY | $300.00 |
| 99 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | APPLE R 138 FREEHOLD MALL | Apple Store 22913915 Freehold US | $138.03 |
| 100 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | ORCHARD CLEANERS | ORCHARD CLEANERS COLTS NECK NJ | $35.75 |
| 101 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | APOTHECO PHARMACY PRINCET | APOTHECO PHARMACY PR PRINCETON NJ | $41.20 |
| 102 | ELENA SARTISON | Last four digits-4045 | 12/6/2016 | PRINCETON DERMATOLOGY | PRINCETON DERMATOLOG MONROE NJ | $50.00 |
| 103 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $69.68 |
| 104 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $2.00 |
| 105 | ELENA SARTISON | Last four digits-4045 | 12/7/2016 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET NJ | $45.55 |
| 106 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | MARK PAYPAL | PAYPAL *PHOTOBOOKWW 4029357733 CA | $15.48 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 107 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | MARK PAYPAL | PAYPAL *PHOTOBOOKWW 4029357733 CA | $15.98 |
| 108 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | USPS SOUTH JERSEY | USPS PO 3337050382 0 HOLMDEL NJ | $2.13 |
| 109 | ELENA SARTISON | Last four digits-4045 | 12/8/2016 | T-MOBILE TEL | TMOBILE POSTPAID TEL 800-937-8997 WA | $139.03 |
| 110 | ELENA SARTISON | Last four digits-4045 | 12/9/2016 | VERIZONCOMFIOS | VERIZON ONETIMEPAY VERIZON.COM FL | $40.69 |
| 111 | ELENA SARTISON | Last four digits-4045 | 12/12/2016 | CVS/PHARMACY #02777 | CVS/PHARMACY #02777 OXON HILL MD | $52.99 |
| 112 | ELENA SARTISON | Last four digits-4045 | 12/13/2016 | AMTRAK POS F&B | AMTRAK POS F&B 0000 WASHINGTON DC | $7.75 |
| 113 | ELENA SARTISON | Last four digits-4045 | 12/14/2016 | 23ANDME, INC | 23ANDME INC 23ANDME.COM CA | $208.95 |
| 114 | ELENA SARTISON | Last four digits-4045 | 12/14/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $19.60 |
| 115 | ELENA SARTISON | Last four digits-4045 | 12/15/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $427.63 |
| 116 | ELENA SARTISON | Last four digits-4045 | 12/15/2016 | T-MOBILE 4900 | T-MOBILE #4900 0000 HAZLET NJ | $37.44 |
| 117 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $45.09 |
| 118 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $85.84 |
| 119 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $349.17 |
| 120 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $4.25 |
| 121 | ELENA SARTISON | Last four digits-4045 | 12/16/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $104.67 |
| 122 | ELENA SARTISON | Last four digits-4045 | 12/17/2016 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $100.42 |
| 123 | ELENA SARTISON | Last four digits-4045 | 12/18/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $72.00 |
| 124 | ELENA SARTISON | Last four digits-4045 | 12/18/2016 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $9.37 |
| 125 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $124.12 |
| 126 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | CUCINA ALESSI RISTORANTE & P | CUCINA ALESSI RISTOR MANALAPAN NJ | $11.24 |
| 127 | ELENA SARTISON | Last four digits-4045 | 12/19/2016 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $66.00 |
| 128 | ELENA SARTISON | Last four digits-4045 | 12/20/2016 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $324.20 |
| 129 | ELENA SARTISON | Last four digits-4045 | 12/21/2016 | THE UPS STORE #4521 | THE UPS STORE #4521 MATAWAN NJ | $2.00 |
| 130 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | USPS SOUTH JERSEY | USPS PO 3349350404 0 MATAWAN NJ | $64.59 |
| 131 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798 HAZLET NJ | $19.60 |
| 132 | ELENA SARTISON | Last four digits-4045 | 12/22/2016 | VESTA T-MOBILE | T-MOBILE 888-278-3397 OR | $26.75 |
| 133 | ELENA SARTISON | Last four digits-4045 | 12/23/2016 | 23ANDME, INC | 23ANDME INC 23ANDME.COM CA | $208.95 |
| 134 | ELENA SARTISON | Last four digits-4045 | 1/4/2017 | CAFE COFFEE DAY113001268 | CAFE COFFEE DAY1268 MUMBAI | $3.59 |
| 135 | ELENA SARTISON | Last four digits-4045 | 1/9/2017 | BOOTS DUBAI AIRPORT T-3 | BOOTS DUBAI AIRPORT DUBAI | $60.28 |
| 136 | ELENA SARTISON | Last four digits-4045 | 1/11/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY VERIZON.COM FL | $81.37 |
| 137 | ELENA SARTISON | Last four digits-4045 | 1/11/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $102.55 |
| 138 | ELENA SARTISON | Last four digits-4045 | 1/12/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $35.94 |
| 139 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | PURL SOHO | PURL SOHO 0000 NEW YORK NY | $157.87 |
| 140 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | T-MOBILE 3804 | T-MOBILE #3804 0000 NEW YORK NY | $227.00 |
| 141 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK NY | $64.24 |
| 142 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK NY | $10.88 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 143 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | RITE AID 10534 | RITE AID STORE - 105 NEW YORK    NY | $18.71 |
| 144 | ELENA SARTISON | Last four digits-4045 | 1/13/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $10.45 |
| 145 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK    NY | $26.57 |
| 146 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK    NY | $2.75 |
| 147 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | CENTURY TWENTY ONE # | CENTURY TWENTY ONE # NEW YORK    NY | $293.62 |
| 148 | ELENA SARTISON | Last four digits-4045 | 1/14/2017 | PAYPAL INC | PAYPAL *BARBARAGOLD  4029357733 | $188.12 |
| 149 | ELENA SARTISON | Last four digits-4045 | 1/15/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $53.30 |
| 150 | ELENA SARTISON | Last four digits-4045 | 1/16/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $20.00 |
| 151 | ELENA SARTISON | Last four digits-4045 | 1/17/2017 | CVS/PHARMACY #02511 | CVS/PHARMACY #02511 ABERDEEN    NJ | $77.77 |
| 152 | ELENA SARTISON | Last four digits-4045 | 1/17/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $261.90 |
| 153 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | THE HOME DEPOT 0961 | THE HOME DEPOT #0961 FREEHOLD    NJ | $704.67 |
| 154 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET    NJ | $159.14 |
| 155 | ELENA SARTISON | Last four digits-4045 | 1/18/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO    NJ | $60.65 |
| 156 | ELENA SARTISON | Last four digits-4045 | 1/19/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO    NJ | $76.95 |
| 157 | ELENA SARTISON | Last four digits-4045 | 1/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $296.14 |
| 158 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $466.44 |
| 159 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO    NJ | $99.98 |
| 160 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO    NJ | $12.87 |
| 161 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | USPS SOUTH JERSEY | USPS PO 3337050382 0 HOLMDEL    NJ | $63.80 |
| 162 | ELENA SARTISON | Last four digits-4045 | 1/24/2017 | VESTA  T-MOBILE | T-MOBILE    888-278-3397    OR | $42.75 |
| 163 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | SUN REFINING & MARKETTING | SUNOCO 00076976030 00 HOLMDEL    NJ | $58.03 |
| 164 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK    NJ | $65.00 |
| 165 | ELENA SARTISON | Last four digits-4045 | 1/25/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK    NJ | $10.00 |
| 166 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | SHOPRITE 613 ABERDEEN | SHOPRITE ABERDEEN S1 ABERDEEN    NJ | $99.71 |
| 167 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | SHOPRITE 613 ABERDEEN | SHOPRITE ABERDEEN S1 ABERDEEN    NJ | $2.66 |
| 168 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798    HAZLET    NJ | $19.60 |
| 169 | ELENA SARTISON | Last four digits-4045 | 1/27/2017 | THEATRE DIRECT/BROAD | TDI BROADWAY.COM    212-541-8457    NY | $633.39 |
| 170 | ELENA SARTISON | Last four digits-4045 | 1/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $247.97 |
| 171 | ELENA SARTISON | Last four digits-4045 | 1/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $8.53 |
| 172 | ELENA SARTISON | Last four digits-4045 | 1/30/2017 | DARLINGS CONCESSIONS L | DARLINGS CONCESSIONS NEW YORK    NY | $14.00 |
| 173 | ELENA SARTISON | Last four digits-4045 | 1/31/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS    NJ | $481.69 |
| 174 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | PERSONALIZATIONUNIVERSE.C | PERSONALIZATION UNIV PERSONALU.COM    NY | $40.21 |
| 175 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073    NEW YORK    NY | $28.75 |
| 176 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | PERSONALIZATIONMALL.COM | PERSONALIZATION MALL BURR RIDGE    IL | $84.30 |
| 177 | ELENA SARTISON | Last four digits-4045 | 2/1/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $9.34 |
| 178 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $179.61 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 179 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $49.11 |
| 180 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798  HAZLET  NJ | $19.60 |
| 181 | ELENA SARTISON | Last four digits-4045 | 2/2/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK  NY | $15.30 |
| 182 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $273.00 |
| 183 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $35.45 |
| 184 | ELENA SARTISON | Last four digits-4045 | 2/3/2017 | SALON BLUSH | SALON BLUSH 0000    MARLBORO  NJ | $170.00 |
| 185 | ELENA SARTISON | Last four digits-4045 | 2/5/2017 | DHK THEATER 23441 | DHK THEATER  234414 NEW YORK NY | $28.00 |
| 186 | ELENA SARTISON | Last four digits-4045 | 2/5/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $39.56 |
| 187 | ELENA SARTISON | Last four digits-4045 | 2/6/2017 | SAKS FIFTH AVE 655 | SAKS FIFTH AVENUE #6 NEW YORK NY | $62.06 |
| 188 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK   NY | $53.43 |
| 189 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK   NY | $6.53 |
| 190 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK   NY | $4.08 |
| 191 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | STAPLES 1754 | STAPLES 01754     ENGLISHTOWN  NJ | $66.84 |
| 192 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | WALGREENS 12441 | WALGREENS #12441 000 ENGLISHTOWN NJ | $6.40 |
| 193 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | PERSONALIZATIONMALL.COM | PERSONALIZATION MALL BURR RIDGE IL | $0.00 |
| 194 | ELENA SARTISON | Last four digits-4045 | 2/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS  CHANTILLY  VA | $21.36 |
| 195 | ELENA SARTISON | Last four digits-4045 | 2/8/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $60.00 |
| 196 | ELENA SARTISON | Last four digits-4045 | 2/8/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $10.00 |
| 197 | ELENA SARTISON | Last four digits-4045 | 2/18/2017 | LAVAZZA P4 | 1630 ROBERT'S    STOCKHOLM-ARL | $17.35 |
| 198 | ELENA SARTISON | Last four digits-4045 | 2/19/2017 | Flugstod Leifs Eirikssonar Ehf | Frihofn Duty Free  Reykjanesbar | $108.42 |
| 199 | ELENA SARTISON | Last four digits-4045 | 2/19/2017 | Flugstod Leifs Eirikssonar Ehf | Frihofn Duty Free  Reykjanesbar | $6.33 |
| 200 | ELENA SARTISON | Last four digits-4045 | 2/21/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM  FL | $40.68 |
| 201 | ELENA SARTISON | Last four digits-4045 | 2/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $334.19 |
| 202 | ELENA SARTISON | Last four digits-4045 | 2/22/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO NJ | $60.99 |
| 203 | ELENA SARTISON | Last four digits-4045 | 2/23/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798  HAZLET  NJ | $28.11 |
| 204 | ELENA SARTISON | Last four digits-4045 | 2/23/2017 | WWW.AQUARELLE.DE | Aquarelle.de    Paris | $57.86 |
| 205 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | MIELEUSA.COM | MIELE INCORPORATED  888-659-6720  NJ | $304.95 |
| 206 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $70.00 |
| 207 | ELENA SARTISON | Last four digits-4045 | 2/24/2017 | SPOTIFY. | SPOTIFY USA     NEW YORK   US | $10.68 |
| 208 | ELENA SARTISON | Last four digits-4045 | 2/28/2017 | ASIAN FOOD MARKETS | ASIAN FOOD MARKETS 5 MARLBORO NJ | $43.66 |
| 209 | ELENA SARTISON | Last four digits-4045 | 3/1/2017 | | ANNUAL MEMBERSHIP RENEWAL FEE | $395.00 |
| 210 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | UBER | UBER *US MAR02 Y7J HELP.UBER.COM CA | $8.76 |
| 211 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN  NEW YORK  NY | $56.24 |
| 212 | ELENA SARTISON | Last four digits-4045 | 3/3/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $34.22 |
| 213 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK   NY | $7.08 |
| 214 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073   NEW YORK   NY | $11.43 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 215 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $163.43 |
| 216 | ELENA SARTISON | Last four digits-4045 | 3/4/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $8.45 |
| 217 | ELENA SARTISON | Last four digits-4045 | 3/5/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $20.97 |
| 218 | ELENA SARTISON | Last four digits-4045 | 3/6/2017 | ETSY.COM | ETSY.COM NEW YORK US | $55.54 |
| 219 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | CVS/PHARMACY #02547 | CVS/PHARMACY #02547 MORGANVILLE NJ | $19.23 |
| 220 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $131.89 |
| 221 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $55.89 |
| 222 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $37.03 |
| 223 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $10.28 |
| 224 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $12.05 |
| 225 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $13.16 |
| 226 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $115.89 |
| 227 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $117.21 |
| 228 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $70.04 |
| 229 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $30.93 |
| 230 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $9.18 |
| 231 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS CHANTILLY VA | $21.36 |
| 232 | ELENA SARTISON | Last four digits-4045 | 3/7/2017 | GODADDY.COM | GODADDY.COM SCOTTSDALE AZ | $64.68 |
| 233 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | GNC #835 | GNC #00835 0001 MARLBORO NJ | $10.13 |
| 234 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $86.94 |
| 235 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $56.00 |
| 236 | ELENA SARTISON | Last four digits-4045 | 3/8/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $163.20 |
| 237 | ELENA SARTISON | Last four digits-4045 | 3/9/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $43.71 |
| 238 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY VERIZON.COM FL | $40.68 |
| 239 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | MASSAGE ENVY | MASSAGE ENVY 0287 00 ENGLISHTOWN NJ | $64.13 |
| 240 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | MASSAGE ENVY | MASSAGE ENVY 0287 00 ENGLISHTOWN NJ | $64.13 |
| 241 | ELENA SARTISON | Last four digits-4045 | 3/10/2017 | PRINCETON DERMATOLOGY | PRINCETON DERMATOLOG MONROE NJ | $50.00 |
| 242 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | WWW.VISTAPRINT.COM | VISTAPR*VISTAPRINT.C 866-8936743 MA | $137.89 |
| 243 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $125.28 |
| 244 | ELENA SARTISON | Last four digits-4045 | 3/11/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $8.45 |
| 245 | ELENA SARTISON | Last four digits-4045 | 3/12/2017 | UBER | UBER  *US MAR12 PKF HELP.UBER.COM CA | $92.31 |
| 246 | ELENA SARTISON | Last four digits-4045 | 3/12/2017 | UBER | UBER  *US MAR12 XIB HELP.UBER.COM CA | $12.44 |
| 247 | ELENA SARTISON | Last four digits-4045 | 3/13/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $26.00 |
| 248 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | S. ROZENBERG & ASSOCIATES | IN *S. ROZENBERG & A BROOKLYN NY | $160.00 |
| 249 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $7.48 |
| 250 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $41.63 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 251 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $22.65 |
| 252 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $19.53 |
| 253 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $104.40 |
| 254 | ELENA SARTISON | Last four digits-4045 | 3/14/2017 | APOTHECO PHARMACY PRINCE | APOTHECO PHARMACY PR PRINCETON | NJ | $30.00 |
| 255 | ELENA SARTISON | Last four digits-4045 | 3/15/2017 | MARK PAYPAL | PAYPAL *INVISALIGN  4029357733  IL | | $139.62 |
| 256 | ELENA SARTISON | Last four digits-4045 | 3/19/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798   HAZLET   NJ | | $21.09 |
| 257 | ELENA SARTISON | Last four digits-4045 | 3/19/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798   HAZLET   NJ | | $44.01 |
| 258 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $20.78 |
| 259 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $13.32 |
| 260 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $116.79 |
| 261 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $107.32 |
| 262 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $97.87 |
| 263 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $14.31 |
| 264 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $8.70 |
| 265 | ELENA SARTISON | Last four digits-4045 | 3/20/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $8.67 |
| 266 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $242.17 |
| 267 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $21.56 |
| 268 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO | NJ | $47.10 |
| 269 | ELENA SARTISON | Last four digits-4045 | 3/21/2017 | USPS SOUTH JERSEY | USPS PO 3391350728 0 WICKATUNK | NJ | $72.15 |
| 270 | ELENA SARTISON | Last four digits-4045 | 3/22/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN | NJ | $30.00 |
| 271 | ELENA SARTISON | Last four digits-4045 | 3/23/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA | CA | $816.73 |
| 272 | ELENA SARTISON | Last four digits-4045 | 3/23/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS | NJ | $348.31 |
| 273 | ELENA SARTISON | Last four digits-4045 | 3/24/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS | NJ | $907.63 |
| 274 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK | NJ | $260.32 |
| 275 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK | NY | $8.45 |
| 276 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK | NY | $19.90 |
| 277 | ELENA SARTISON | Last four digits-4045 | 3/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK | NY | $22.27 |
| 278 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK | NY | $12.40 |
| 279 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK | NY | $16.00 |
| 280 | ELENA SARTISON | Last four digits-4045 | 3/26/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK | NY | $22.26 |
| 281 | ELENA SARTISON | Last four digits-4045 | 3/27/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM    800-430-3376 | GA | $62.93 |
| 282 | ELENA SARTISON | Last four digits-4045 | 3/27/2017 | PJSC Aeroflot | AEROFLOT       MOSCOW | | $499.29 |
| 283 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | GULF OIL | B & G GULF 0000000000 HOLMDEL | NJ | $31.10 |
| 284 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $26.81 |
| 285 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $64.74 |
| 286 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $33.34 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 287 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $14.63 |
| 288 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $8.11 |
| 289 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $7.50 |
| 290 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $25.00 |
| 291 | ELENA SARTISON | Last four digits-4045 | 3/28/2017 | FINNTACK USA, LLC | www.horze.com Watertown US | $99.99 |
| 292 | ELENA SARTISON | Last four digits-4045 | 3/29/2017 | NEW JERSEY BUSINESS SERVI | NJ BUSINESS SERVICES TRENTON NJ | $52.50 |
| 293 | ELENA SARTISON | Last four digits-4045 | 3/30/2017 | QATAR AIRWAYS CO W\LL | QATAR AIRWAYS CO W\LL DOHA | $720.67 |
| 294 | ELENA SARTISON | Last four digits-4045 | 4/3/2017 | INSTAGRESS.COM | INSTAGRESS.COM CHEYENNE WY | $9.99 |
| 295 | ELENA SARTISON | Last four digits-4045 | 4/3/2017 | ADYEN | SOUNDCLOUDCONUS*MONT NEW YORK US | $4.99 |
| 296 | ELENA SARTISON | Last four digits-4045 | 4/4/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $463.00 |
| 297 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | SUN REFINING & MARKETTING | SUNOCO 00076976 03 00 HOLMDEL NJ | $54.52 |
| 298 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $106.61 |
| 299 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $91.47 |
| 300 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $95.66 |
| 301 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $16.26 |
| 302 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $28.40 |
| 303 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926 OLD BRIDGE NJ | $21.73 |
| 304 | ELENA SARTISON | Last four digits-4045 | 4/5/2017 | T-MOBILE TEL | TMOBILE POSTPAID TEL 800-937-8997 WA | $98.65 |
| 305 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $27.89 |
| 306 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $44.03 |
| 307 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $152.80 |
| 308 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $16.82 |
| 309 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $32.50 |
| 310 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS CHANTILLY VA | $21.36 |
| 311 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | VESTA T-MOBILE | T-MOBILE 888-278-3397 OR | $42.75 |
| 312 | ELENA SARTISON | Last four digits-4045 | 4/6/2017 | QATAR AIRWAYS INFLIGHT SALE | QATAR AIRWAYS INFL\G DOHA | $366.00 |
| 313 | ELENA SARTISON | Last four digits-4045 | 4/7/2017 | SHELL OIL | SHELL OIL 57545990 70 MARLBORO NJ | $51.56 |
| 314 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B 5 BRANCHBURG NJ | $3,968.54 |
| 315 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B 5 BRANCHBURG NJ | $71.64 |
| 316 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $21.00 |
| 317 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $45.90 |
| 318 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $37.23 |
| 319 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $33.39 |
| 320 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | JEWELRY DESIGN GALLERY IN | JEWELRY DESIGN GALLE MANALAPAN NJ | $25.68 |
| 321 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926 OLD BRIDGE NJ | $41.50 |
| 322 | ELENA SARTISON | Last four digits-4045 | 4/11/2017 | THEATRE DIRECT/BROAD | TDI BROADWAY.COM 212-541-8457 NY | $194.56 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 323 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $44.14 |
| 324 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $27.21 |
| 325 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $52.42 |
| 326 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $10.41 |
| 327 | ELENA SARTISON | Last four digits-4045 | 4/12/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $24.73 |
| 328 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B 5 BRANCHBURG NJ | $57.19 |
| 329 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | DOVER SADDLERY #11 | DOVER SADDLERY - B 5 BRANCHBURG NJ | $43.82 |
| 330 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET NJ | $491.81 |
| 331 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $379.00 |
| 332 | ELENA SARTISON | Last four digits-4045 | 4/13/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK NJ | $80.00 |
| 333 | ELENA SARTISON | Last four digits-4045 | 4/15/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073 NEW YORK NY | $35.82 |
| 334 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | LE DISTRICT RESTAURANT | LE DISTRICT 0073 NEW YORK NY | $37.83 |
| 335 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $45.00 |
| 336 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $34.61 |
| 337 | ELENA SARTISON | Last four digits-4045 | 4/16/2017 | CONRAD NY | CONRAD ATRIO REST BA NEW YORK NY | $15.24 |
| 338 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $16.86 |
| 339 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $113.30 |
| 340 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $22.45 |
| 341 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $47.63 |
| 342 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $123.87 |
| 343 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $53.22 |
| 344 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $15.25 |
| 345 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $5.15 |
| 346 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $88.23 |
| 347 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $124.09 |
| 348 | ELENA SARTISON | Last four digits-4045 | 4/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $51.99 |
| 349 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | UBER | UBER *US APR18 SW4 HELP.UBER.COM CA | $18.35 |
| 350 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $40.68 |
| 351 | ELENA SARTISON | Last four digits-4045 | 4/19/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $299.00 |
| 352 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | HEMLOCK HILL FARM | HEMLOCK HILL FARM 05 COLTS NECK NJ | $25.74 |
| 353 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $234.82 |
| 354 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $4.63 |
| 355 | ELENA SARTISON | Last four digits-4045 | 4/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $4.50 |
| 356 | ELENA SARTISON | Last four digits-4045 | 4/21/2017 | URBAN DAWGS | URBAN DAWGS 732-758-8522 NJ | $400.00 |
| 357 | ELENA SARTISON | Last four digits-4045 | 4/22/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798 HAZLET NJ | $52.01 |
| 358 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | UBER | UBER *US APR23 YR2 HELP.UBER.COM CA | $14.46 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 359 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | UBER | UBER  *US APR23 BRW HELP.UBER.COM   CA | $20.93 |
| 360 | ELENA SARTISON | Last four digits-4045 | 4/23/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO    NJ | $33.95 |
| 361 | ELENA SARTISON | Last four digits-4045 | 4/24/2017 | BP FDMS CAT | BP#8235814FREEHOLD F FREEHOLD    NJ | $25.84 |
| 362 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | 7-ELEVEN STOREONLY | 7-ELEVEN 39710 00073 FREEHOLD    NJ | $23.22 |
| 363 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN    NJ | $27.07 |
| 364 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $71.00 |
| 365 | ELENA SARTISON | Last four digits-4045 | 4/25/2017 | NOREIKA SALES | NOREIKA SALES 000912 MILLSTONE TOW    NJ | $116.41 |
| 366 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | PAYPAL ON EBAY MARK | PAYPAL *MICHAELCOST 4029357733    CA | $14.95 |
| 367 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | URBAN DAWGS | URBAN DAWGS    732-758-8522    NJ | $250.00 |
| 368 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | SUN REFINIING & MARKETTING | SUNOCO 0007696812 00 OLD BRIDGE    NJ | $34.29 |
| 369 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA    CA | $758.05 |
| 370 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO    NJ | $45.33 |
| 371 | ELENA SARTISON | Last four digits-4045 | 4/26/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK    NY | $13.08 |
| 372 | ELENA SARTISON | Last four digits-4045 | 4/27/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $60.90 |
| 373 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | SMARTPAK EQUINE.COM | SMARTPAK      800-461-8898    MA | $70.49 |
| 374 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $31.82 |
| 375 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $150.25 |
| 376 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $178.08 |
| 377 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY    NJ | $100.57 |
| 378 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926    OLD BRIDGE    NJ | $28.76 |
| 379 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926    OLD BRIDGE    NJ | $20.20 |
| 380 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM    800-430-3376    GA | $50.09 |
| 381 | ELENA SARTISON | Last four digits-4045 | 4/28/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $195.39 |
| 382 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $16.17 |
| 383 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $56.60 |
| 384 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $58.86 |
| 385 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $42.31 |
| 386 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $84.50 |
| 387 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | HOME DEPOT  0926 | THE HOME DEPOT #0926 HAZLET    NJ | $381.39 |
| 388 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN    NJ | $30.00 |
| 389 | ELENA SARTISON | Last four digits-4045 | 4/29/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK    NY | $37.96 |
| 390 | ELENA SARTISON | Last four digits-4045 | 5/1/2017 | JFK AIR BLUE YELLOW LOT | JFKLOT2BLU/BL 0029  JAMAICA    NY | $5.00 |
| 391 | ELENA SARTISON | Last four digits-4045 | 5/2/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK    NY | $13.63 |
| 392 | ELENA SARTISON | Last four digits-4045 | 5/3/2017 | UBER | UBER  *US MAY03 YHB HELP.UBER.COM   CA | $10.63 |
| 393 | ELENA SARTISON | Last four digits-4045 | 5/3/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK    US | $4.99 |
| 394 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO    NJ | $13.46 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 395 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $50.64 |
| 396 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS   COLTS NECK   NJ | $53.44 |
| 397 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | JEWELRY DESIGN GALLERY IN | JEWELRY DESIGN GALLE MANALAPAN NJ | $10.68 |
| 398 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798     HAZLET      NJ | $17.31 |
| 399 | ELENA SARTISON | Last four digits-4045 | 5/4/2017 | SPEEDWAY | SPEEDWAY 03446 54292 EDISON       NJ | $29.00 |
| 400 | ELENA SARTISON | Last four digits-4045 | 5/5/2017 | XTREME MACHINES LLC | XTREME MACHINES LLC  MILLSTONE TOW NJ | $98.31 |
| 401 | ELENA SARTISON | Last four digits-4045 | 5/5/2017 | HARMON 8016 | HARMONSTORE#8016 801 MANALAPAN    NJ | $5.32 |
| 402 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | THE HOME DEPOT 0961 | THE HOME DEPOT #0961 FREEHOLD     NJ | $57.26 |
| 403 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK     NJ | $132.83 |
| 404 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | BP FDMS CAT | BP#8235707OLD BRIDGE OLD BRIDGE   NJ | $43.10 |
| 405 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | GODADDY.COM | GODADDY.COM         SCOTTSDALE    AZ | $59.88 |
| 406 | ELENA SARTISON | Last four digits-4045 | 5/6/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $55.00 |
| 407 | ELENA SARTISON | Last four digits-4045 | 5/7/2017 | HOME DEPOT 6911 | THE HOME DEPOT #6911 MORGANVILLE  NJ | $75.65 |
| 408 | ELENA SARTISON | Last four digits-4045 | 5/7/2017 | THE GREAT COURSES PLUS | GREATCOURSESPLUS    CHANTILLY     VA | $21.36 |
| 409 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | UBER | UBER   *US MAY07 6JF HELP.UBER.COM CA | $13.94 |
| 410 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | UBER | UBER   *US MAY07 350 HELP.UBER.COM CA | $16.00 |
| 411 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $42.05 |
| 412 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $121.53 |
| 413 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $61.86 |
| 414 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $57.72 |
| 415 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $28.87 |
| 416 | ELENA SARTISON | Last four digits-4045 | 5/8/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO     NJ | $16.00 |
| 417 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK    NJ | $24.00 |
| 418 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $25.77 |
| 419 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $7.90 |
| 420 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $42.88 |
| 421 | ELENA SARTISON | Last four digits-4045 | 5/9/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK     NY | $43.69 |
| 422 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | PETSMART,INC. #1146 | PETSMART # 1146 0000 FREEHOLD     NJ | $98.15 |
| 423 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK   NJ | $60.00 |
| 424 | ELENA SARTISON | Last four digits-4045 | 5/10/2017 | NAILS PLUS | NAILS PLUS 145000007 COLTS NECK   NJ | $10.00 |
| 425 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO     NJ | $11.79 |
| 426 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $103.70 |
| 427 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 4798     HAZLET      NJ | $23.10 |
| 428 | ELENA SARTISON | Last four digits-4045 | 5/11/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798     HAZLET      NJ | $16.42 |
| 429 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $60.23 |
| 430 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN    NJ | $89.63 |