| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 431 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $27.56 |
| 432 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $133.23 |
| 433 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $74.55 |
| 434 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $16.94 |
| 435 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | PETSMART,INC. #1146 | PETSMART # 1146 1146 FREEHOLD NJ | $0.00 |
| 436 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | WWW CHARGERBACK COM | CHARGERBACKLOSTFOUND CARSON CITY NV | $29.95 |
| 437 | ELENA SARTISON | Last four digits-4045 | 5/15/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $122.82 |
| 438 | ELENA SARTISON | Last four digits-4045 | 5/16/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS NJ | $119.00 |
| 439 | ELENA SARTISON | Last four digits-4045 | 5/16/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797    LINCROFT    NJ | $47.35 |
| 440 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $41.62 |
| 441 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | MOGHUL RESTAURANT | MOGHUL RESTAURANT 65 EDISON NJ | $15.00 |
| 442 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET NJ | $179.54 |
| 443 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | CENTRAL JERSEY EQUIPMENT F | CENTRAL JERSEY EQUIP FARMINGDALE NJ | $45.40 |
| 444 | ELENA SARTISON | Last four digits-4045 | 5/17/2017 | INDIA GROCERS EDISON | INDIA GROCERS EDISON EDISON NJ | $23.03 |
| 445 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $62.15 |
| 446 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO NJ | $31.11 |
| 447 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO NJ | $4.58 |
| 448 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO NJ | $54.95 |
| 449 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO NJ | $13.32 |
| 450 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | C A POWER EQUIPMENT INC | C A POWER EQUIPMENT  MATAWAN NJ | $37.39 |
| 451 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $161.85 |
| 452 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $192.07 |
| 453 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $81.52 |
| 454 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $11.43 |
| 455 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $11.45 |
| 456 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | EXXONMOBIL INSIDE SALES | EXXONMOBIL 9926      OLD BRIDGE NJ | $21.57 |
| 457 | ELENA SARTISON | Last four digits-4045 | 5/18/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926      OLD BRIDGE NJ | $17.03 |
| 458 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | UBER | UBER  *US MAY18 6OX HELP.UBER.COM CA | $13.91 |
| 459 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $40.68 |
| 460 | ELENA SARTISON | Last four digits-4045 | 5/19/2017 | AUDI FREEHOLD | AUDI FREEHOLD 084890 FREEHOLD NJ | $484.68 |
| 461 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $153.28 |
| 462 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $25.65 |
| 463 | ELENA SARTISON | Last four digits-4045 | 5/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK NY | $18.29 |
| 464 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | SALON BLUSH | SALON BLUSH 0000     MARLBORO NJ | $325.65 |
| 465 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK NJ | $33.50 |
| 466 | ELENA SARTISON | Last four digits-4045 | 5/21/2017 | MAHZU RESTAURANT | MAHZU RESTAURANT 650 ABERDEEN NJ | $61.19 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 467 | ELENA SARTISON | Last four digits-4045 | 5/22/2017 | SHOPRITE 193 MARLBORO | SHOPRITE MARLBORO S1 MARLBORO NJ | $5.32 |
| 468 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $46.82 |
| 469 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | GREEN LEAF PET RESORT AND | GREEN LEAF PET R GRE MILLSTONE TWP NJ | $5.34 |
| 470 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO NJ | $85.10 |
| 471 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $72.00 |
| 472 | ELENA SARTISON | Last four digits-4045 | 5/23/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4796    MORGANVILLE NJ | $43.96 |
| 473 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | BUY RITE OF KEYPORT | BUY RITE OF KEYPORT  KEYPORT NJ | $18.15 |
| 474 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $24.00 |
| 475 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | WINE ACADEMY SUPERSTORES | WINE ACADEMY SUPERST HAZLET NJ | $42.25 |
| 476 | ELENA SARTISON | Last four digits-4045 | 5/24/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK NY | $50.00 |
| 477 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $50.94 |
| 478 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA CA | $758.05 |
| 479 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | XTREME MACHINES LLC | XTREME MACHINES LLC  MILLSTONE TOW NJ | $34.81 |
| 480 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | GNC #835 | GNC #00835 0001     MARLBORO NJ | $35.99 |
| 481 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO NJ | $114.25 |
| 482 | ELENA SARTISON | Last four digits-4045 | 5/25/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK NY | $13.63 |
| 483 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $48.94 |
| 484 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $76.45 |
| 485 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $155.72 |
| 486 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $57.72 |
| 487 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $51.40 |
| 488 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $22.67 |
| 489 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN NJ | $35.38 |
| 490 | ELENA SARTISON | Last four digits-4045 | 5/26/2017 | TRACTOR SUPPLY 1447 | TRACTOR SUPPLY #1447 ALLENTOWN NJ | $34.58 |
| 491 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | THE HOME DEPOT 0961 | THE HOME DEPOT #0961 FREEHOLD NJ | $12.10 |
| 492 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | MOGHUL EXPRESS | MOGHUL EXPRESS 65000 EDISON NJ | $69.04 |
| 493 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | C A POWER EQUIPMENT INC | C A POWER EQUIPMENT  MATAWAN NJ | $60.56 |
| 494 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | INDIAN COUTURE | INDIAN COUTURE 0682  ISELIN NJ | $1,700.00 |
| 495 | ELENA SARTISON | Last four digits-4045 | 5/27/2017 | OM THE ORIGIN | OM THE ORIGIN 0000   ISELIN NJ | $8,000.00 |
| 496 | ELENA SARTISON | Last four digits-4045 | 5/28/2017 | SUN REFINING & MARKETTING | SUNOCO 00076976O3 00 HOLMDEL NJ | $48.30 |
| 497 | ELENA SARTISON | Last four digits-4045 | 5/29/2017 | EAGLE GAS | EAGLE GAS 0000     FREEHOLD NJ | $44.91 |
| 498 | ELENA SARTISON | Last four digits-4045 | 5/31/2017 | DOVER SADDLERY | DV*9246138-2DOVRSDL 978-952-8062 MA | $119.94 |
| 499 | ELENA SARTISON | Last four digits-4045 | 6/1/2017 | USCUSTOMS ESTA APPL PMT | USCUSTOMS ESTA APPL  INDIANAPOLIS IN | $14.00 |
| 500 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $100.00 |
| 501 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $49.00 |
| 502 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS     COLTS NECK NJ | $15.00 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 503 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $191.30 |
| 504 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $138.69 |
| 505 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $80.35 |
| 506 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $25.09 |
| 507 | ELENA SARTISON | Last four digits-4045 | 6/2/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK US | $4.99 |
| 508 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | CUCINA ALESSI RISTORANTE & P | CUCINA ALESSI RISTOR MANALAPAN NJ | $11.24 |
| 509 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO NJ | $53.18 |
| 510 | ELENA SARTISON | Last four digits-4045 | 6/3/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $92.00 |
| 511 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $54.60 |
| 512 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $31.14 |
| 513 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $210.45 |
| 514 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $72.97 |
| 515 | ELENA SARTISON | Last four digits-4045 | 6/5/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $51.92 |
| 516 | ELENA SARTISON | Last four digits-4045 | 6/6/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798   HAZLET   NJ | $31.00 |
| 517 | ELENA SARTISON | Last four digits-4045 | 6/7/2017 | RIVIERA | C1 - RIVIERA   NEWARK   NJ | $47.45 |
| 518 | ELENA SARTISON | Last four digits-4045 | 6/8/2017 | USCUSTOMS ESTA APPL PMT | USCUSTOMS ESTA APPL INDIANAPOLIS IN | $14.00 |
| 519 | ELENA SARTISON | Last four digits-4045 | 6/9/2017 | NII STARBUCKS HNL | NII STARBUCKS 221535 HONOLULU HI | $22.72 |
| 520 | ELENA SARTISON | Last four digits-4045 | 6/9/2017 | HAWAIIAN AIRLINES | HAWAIIAN AIRLINES   HONOLULU   HI | $25.00 |
| 521 | ELENA SARTISON | Last four digits-4045 | 6/13/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $199.13 |
| 522 | ELENA SARTISON | Last four digits-4045 | 6/14/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $47.55 |
| 523 | ELENA SARTISON | Last four digits-4045 | 6/14/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $106.88 |
| 524 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $118.40 |
| 525 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $37.99 |
| 526 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $114.14 |
| 527 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $57.75 |
| 528 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $139.04 |
| 529 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $10.86 |
| 530 | ELENA SARTISON | Last four digits-4045 | 6/15/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $22.55 |
| 531 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | UBER | UBER *US JUN16 VDO HELP.UBER.COM CA | $16.18 |
| 532 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | AMERICAN AIRLINES WEB SAL | AMERICAN AIRLINES   800-433-7300 TX | $914.46 |
| 533 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | AMERICAN AIRLINES WEB SAL | AMERICAN AIRLINES   800-433-7300 TX | $914.46 |
| 534 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $62.09 |
| 535 | ELENA SARTISON | Last four digits-4045 | 6/17/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $4.63 |
| 536 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $40.68 |
| 537 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | DOVER SADDLERY | DV*9246138-1DOVRSDL 978-952-8062 MA | $43.90 |
| 538 | ELENA SARTISON | Last four digits-4045 | 6/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $55.44 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 539 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $30.53 |
| 540 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $10.85 |
| 541 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | THE UPS STORE #0611 | THE UPS STORE #0611 LINCROFT NJ | $8.32 |
| 542 | ELENA SARTISON | Last four digits-4045 | 6/20/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $32.15 |
| 543 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $27.86 |
| 544 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $78.32 |
| 545 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $66.36 |
| 546 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $144.29 |
| 547 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $66.69 |
| 548 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $15.69 |
| 549 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $24.00 |
| 550 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN NJ | $56.00 |
| 551 | ELENA SARTISON | Last four digits-4045 | 6/21/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $18.25 |
| 552 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SUN REFINING & MARKETING | SUNOCO 0014324806 00 JACKSON NJ | $21.45 |
| 553 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SUN REFINING & MARKETTING | SUNOCO 0014324806 00 JACKSON NJ | $26.04 |
| 554 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $52.31 |
| 555 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | WALGREENS 04963 | WALGREENS #4963 0000 FREEHOLD NJ | $1.91 |
| 556 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $119.12 |
| 557 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $147.93 |
| 558 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $148.34 |
| 559 | ELENA SARTISON | Last four digits-4045 | 6/23/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY NJ | $4.99 |
| 560 | ELENA SARTISON | Last four digits-4045 | 6/24/2017 | CIRQUE ITALIA 2 | CIRQUE ITALIA 2 0967 SARASOTA FL | $44.75 |
| 561 | ELENA SARTISON | Last four digits-4045 | 6/25/2017 | QUICKCHEK CORP 124 | QUICK CHEK FOOD STR BAYONNE NJ | $45.28 |
| 562 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | UBER | UBER *TRIP REXK6 HELP.UBER.COM CA | $14.90 |
| 563 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | SUN REFINING & MARKETTING | SUNOCO 0014324806 00 JACKSON NJ | $34.09 |
| 564 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | HOME DEPOT 0926 | THE HOME DEPOT #0926 HAZLET NJ | $46.52 |
| 565 | ELENA SARTISON | Last four digits-4045 | 6/26/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS   COLTS NECK NJ | $79.65 |
| 566 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $100.00 |
| 567 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $39.00 |
| 568 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $42.00 |
| 569 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | MAVIS DISCOUNT TIRE 383 | STS-MAVIS KEYPORT 38 KEYPORT NJ | $311.42 |
| 570 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4798   ABERDEEN NJ | $13.60 |
| 571 | ELENA SARTISON | Last four digits-4045 | 6/27/2017 | VESTA T-MOBILE | T-MOBILE   888-278-3397   OR | $80.16 |
| 572 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA CA | $758.05 |
| 573 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $47.16 |
| 574 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $11.97 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 575 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $116.15 |
| 576 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | HOME DEPOT 6911 | THE HOME DEPOT #6911 MORGANVILLE NJ | $224.50 |
| 577 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $65.08 |
| 578 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | AA RESERVATIONS SALES | AMERICAN AIRLINES   PHOENIX   AZ | $148.30 |
| 579 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | AA RESERVATIONS SALES | AMERICAN AIRLINES   PHOENIX   AZ | $148.30 |
| 580 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $16.62 |
| 581 | ELENA SARTISON | Last four digits-4045 | 6/28/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $4.50 |
| 582 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $269.87 |
| 583 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | HOLLAND LLC | HOLLAND LLC 65000000 JERSEY CITY NJ | $11.96 |
| 584 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | BP FDMS CAT | BP#2142941HOLLAND LL JERSEY CITY NJ | $27.35 |
| 585 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | AA ANCILLARY SALES | AMERICAN AIRLINES    800-433-7300   TX | $92.62 |
| 586 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | AA ANCILLARY SALES | AMERICAN AIRLINES    800-433-7300   TX | $92.62 |
| 587 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | US VIRGIN ISLANDS MCCY USD | AMERICAN AIRLINES   ST THOMAS | $55.00 |
| 588 | ELENA SARTISON | Last four digits-4045 | 6/29/2017 | US VIRGIN ISLANDS MCCY USD | AMERICAN AIRLINES   ST THOMAS | $55.00 |
| 589 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $73.88 |
| 590 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $0.00 |
| 591 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $408.21 |
| 592 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $19.63 |
| 593 | ELENA SARTISON | Last four digits-4045 | 6/30/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $8.66 |
| 594 | ELENA SARTISON | Last four digits-4045 | 7/1/2017 | UNIVERSAL STUDIO STORE | CW UNIVERSAL S104552 ORLANDO   FL | $19.02 |
| 595 | ELENA SARTISON | Last four digits-4045 | 7/3/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK   US | $4.99 |
| 596 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | PORTOFINO BAY HOTEL | Portofino Bay Hotel ORLANDO   FL | $5.00 |
| 597 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | PORTOFINO BAY HOTEL | Portofino Bay Hotel ORLANDO   FL | $5.00 |
| 598 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | SEA WORLD-MRCHDSE | SEAWORLD-MRCHDSE   ORLANDO   FL | $11.61 |
| 599 | ELENA SARTISON | Last four digits-4045 | 7/4/2017 | SEA WORLD-MRCHDSE | SEAWORLD-MRCHDSE   ORLANDO   FL | $90.48 |
| 600 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | UBER | UBER  *TRIP OPXUL  HELP.UBER.COM   CA | $14.07 |
| 601 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | BEST BUY MOBILE 2921 | BEST BUY    029215 FREEHOLD   NJ | $138.93 |
| 602 | ELENA SARTISON | Last four digits-4045 | 7/5/2017 | BP FDMS CAT | BP#235921HWY 34 LLC COLTS NECK   NJ | $48.49 |
| 603 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | THE GREEN LEAF PET RESORT & | THE GREEN LEAF PET R MILLSTONE TWP NJ | $36.32 |
| 604 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | SUN REFINING & MARKETTING | SUNOCO 0327962700 03 SOUTH AMBOY   NJ | $36.14 |
| 605 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $25.09 |
| 606 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | FOOD COURT # 001081571 | FOOD COURT GS-815710 SOUTH AMBOY   NJ | $2.13 |
| 607 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | MARSHALLS M595 | MARSHALLS #0595 0000 FREEHOLD NJ | $30.26 |
| 608 | ELENA SARTISON | Last four digits-4045 | 7/6/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN   NJ | $75.00 |
| 609 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | CITTA DELLE LUCI | 3 CITTA DELLE LUCI   LAS VEGAS   NV | $85.30 |
| 610 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | VTS A-NORTH LAS VEGAS CAB | VTS FRIAS A-NORTH LA LAS VEGAS   NV | $14.57 |

| | A | B | C | D | E | | F |
|---|---|---|---|---|---|---|---|
| 611 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | DELUXE TAXICAB SERVICE | DELUXE TAXI CA350019 LAS VEGAS | NV | $29.85 |
| 612 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | PARIS BAGUETTE #25 | PARIS BAGUETTE #25 P LAS VEGAS | NV | $55.53 |
| 613 | ELENA SARTISON | Last four digits-4045 | 7/7/2017 | HOUDINI'S VENETIAN | HOUDINI'S - VENETIAN LAS VEGAS | NV | $124.44 |
| 614 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | WEEDSB LLC | YCS YCS\3703 21st S  LAS VEGAS | NV | $15.09 |
| 615 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS UNION CAB | VTS FRIAS UNION CAB  LAS VEGAS | NV | $12.30 |
| 616 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | NELLIS | VTS NELLIS VTS NELLI LAS VEGAS | NV | $11.54 |
| 617 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS | NV | $12.01 |
| 618 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS | NV | $8.35 |
| 619 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | BRIGHTON COLLECTIBLES 208 | BRIGHTON COLLECTIBLE LAS VEGAS | NV | $304.18 |
| 620 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | ANGL 49 | ANGL 49 403903900101 LAS VEGAS | NV | $64.87 |
| 621 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | THE DRUG STORE #18 | THE DRUG STORE    LAS VEGAS | NV | $25.98 |
| 622 | ELENA SARTISON | Last four digits-4045 | 7/8/2017 | LULULEMON ATHLETICA 10626 | 10626FORUMSHOPS ATCA LAS VEGAS | NV | $316.09 |
| 623 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | THE DRUG STORE CAFE | THE DRUGSTORE CAFE  702-770-2540 | NV | $31.36 |
| 624 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | SHOWROOM SNACK BAR | SHOWROOM SNACK BAR  702-770-2540 | NV | $8.66 |
| 625 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VENETIAN SHOWROOM BOX OF | TM - VENETIAN GONDOLA LAS VEGAS | NV | $87.00 |
| 626 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | WEEDSB LLC | YCS YCS\3703 21st S  LAS VEGAS | NV | $13.20 |
| 627 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS A-NORTH LAS VEGAS CAB | VTS FRIAS A-NORTH LA LAS VEGAS | NV | $28.70 |
| 628 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS WHITTLESEA TAXI | VTS WHITTLESEA TAXI LAS VEGAS | NV | $22.81 |
| 629 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VTS HENDERSON TAXI | VTS HENDERSON TAXI V LAS VEGAS | NV | $13.20 |
| 630 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | WHITE HOUSE BLACK MARKET# | WHBM #3628 000003628 LAS VEGAS | NV | $241.38 |
| 631 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | 139 MISURA  TERRACE | 139-MISURA @ PARIS  LAS VEGAS | NV | $53.97 |
| 632 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | CASHMAN ENTERPRISES | CASHMAN ENTERPRISES  LAS VEGAS | NV | $53.01 |
| 633 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | CASHMAN ENTERPRISES | CASHMAN ENTERPRISES  LAS VEGAS | NV | $64.95 |
| 634 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | HOUDINI'S NEW YORK N | HOUDINI'S NEW YORK N LAS VEGAS | NV | $27.05 |
| 635 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | VENETIAN KIOSK #1 | VENETIAN GONDOLA STO LAS VEGAS | NV | $83.09 |
| 636 | ELENA SARTISON | Last four digits-4045 | 7/9/2017 | TTT*A CAB TAXI | TTT*A CAB TAXI 00000 LAS VEGAS | NV | $20.21 |
| 637 | ELENA SARTISON | Last four digits-4045 | 7/10/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK | NJ | $62.25 |
| 638 | ELENA SARTISON | Last four digits-4045 | 7/10/2017 | LINQ WHEELHOUSE LOUNGE | LINQ WHEELHOUSE LOUN LAS VEGAS | NV | $13.00 |
| 639 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | SUN REFINING & MARKETING | SUNOCO 0368298601 03 HAMILTON TWP | NJ | $2.13 |
| 640 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | SUN REFINING & MARKETTING | SUNOCO 0368298601 03 HAMILTON TWP | NJ | $31.82 |
| 641 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN | NJ | $730.71 |
| 642 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $138.49 |
| 643 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $161.91 |
| 644 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $227.55 |
| 645 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $37.83 |
| 646 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY | NJ | $38.15 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 647 | ELENA SARTISON | Last four digits-4045 | 7/11/2017 | DESERT CAB | DESERT CAB 084870017 LAS VEGAS NV | $39.41 |
| 648 | ELENA SARTISON | Last four digits-4045 | 7/12/2017 | SUN REFINING & MARKETTING | SUNOCO 0007697603 00 HOLMDEL NJ | $43.00 |
| 649 | ELENA SARTISON | Last four digits-4045 | 7/12/2017 | SHELL OIL | SHELL OIL 57545990 70 MARLBORO NJ | $50.00 |
| 650 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | UBER | UBER *US JUL13 M72 HELP.UBER.COM CA | $17.31 |
| 651 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | LANCASTER EQUESTRIAN | LANCASTER EQUESTRIAN RED BANK NJ | $224.62 |
| 652 | ELENA SARTISON | Last four digits-4045 | 7/13/2017 | MICROSOFT STORE | MICROSOFT *STORE 0 MSBILL.INFO WA | $160.30 |
| 653 | ELENA SARTISON | Last four digits-4045 | 7/14/2017 | UBER | UBER *US JUL14 OPK HELP.UBER.COM CA | $25.66 |
| 654 | ELENA SARTISON | Last four digits-4045 | 7/14/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $15.08 |
| 655 | ELENA SARTISON | Last four digits-4045 | 7/15/2017 | UBER | UBER *TRIP 6U225 HELP.UBER.COM CA | $11.31 |
| 656 | ELENA SARTISON | Last four digits-4045 | 7/15/2017 | UBER | UBER *US JUL15 OIX HELP.UBER.COM CA | $9.24 |
| 657 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | UBER | UBER *TRIP ZTMVV HELP.UBER.COM CA | $33.75 |
| 658 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | UBER | UBER *TRIP LYWKG HELP.UBER.COM CA | $13.26 |
| 659 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655 NEW YORK NY | $7,174.86 |
| 660 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655 NEW YORK NY | $179.64 |
| 661 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | METLIFEPC | METLIFEPC RUTHERFORD NJ | $34.00 |
| 662 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | METLIFEPC | METLIFEPC RUTHERFORD NJ | $15.00 |
| 663 | ELENA SARTISON | Last four digits-4045 | 7/16/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $73.24 |
| 664 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | UBER | UBER *US JUL16 WVU HELP.UBER.COM CA | $5.00 |
| 665 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | UBER | UBER *TRIP SSJVL HELP.UBER.COM CA | $19.75 |
| 666 | ELENA SARTISON | Last four digits-4045 | 7/17/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $37.49 |
| 667 | ELENA SARTISON | Last four digits-4045 | 7/18/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997 WA | $152.85 |
| 668 | ELENA SARTISON | Last four digits-4045 | 7/18/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $9.13 |
| 669 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | SHELL OIL | SHELL OIL 57545990 70 MARLBORO NJ | $45.37 |
| 670 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $50.68 |
| 671 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $476.29 |
| 672 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $33.16 |
| 673 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $43.81 |
| 674 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $34.31 |
| 675 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | EAGLE GAS | EAGLE GAS 0000 FREEHOLD NJ | $44.05 |
| 676 | ELENA SARTISON | Last four digits-4045 | 7/19/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN NEW YORK NY | $9.13 |
| 677 | ELENA SARTISON | Last four digits-4045 | 7/20/2017 | OVATION TIX | TMANIA TKTS 86681141 NEW YORK NY | $150.00 |
| 678 | ELENA SARTISON | Last four digits-4045 | 7/22/2017 | FIVE BELOW #317 | FIVE BELOW 317 00000 MANALAPAN NJ | $5.34 |
| 679 | ELENA SARTISON | Last four digits-4045 | 7/22/2017 | BP FDMS CAT | BP#9228107FREEHOLD B FREEHOLD NJ | $49.03 |
| 680 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | SUN REFINING & MARKETTING | SUNOCO 0014324806 00 JACKSON NJ | $37.00 |
| 681 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | A C MOORE STORE 105 | AC MOORE STR 105 732-243-0658 NJ | $187.40 |
| 682 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | EYECHIC | EYECHIC 0662 MANALAPAN NJ | $300.00 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 683 | ELENA SARTISON | Last four digits-4045 | 7/23/2017 | ASAPTRANS | ASAPTRANS        7547576031         FL | $150.00 |
| 684 | ELENA SARTISON | Last four digits-4045 | 7/24/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN    NJ | $100.00 |
| 685 | ELENA SARTISON | Last four digits-4045 | 7/25/2017 | UBER | UBER  *US JUL24 CKV HELP.UBER.COM   CA | $12.07 |
| 686 | ELENA SARTISON | Last four digits-4045 | 7/25/2017 | UBER | UBER  *US JUL24 IAW HELP.UBER.COM   CA | $21.75 |
| 687 | ELENA SARTISON | Last four digits-4045 | 7/26/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA       CA | $758.05 |
| 688 | ELENA SARTISON | Last four digits-4045 | 7/26/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN   NJ | $153.02 |
| 689 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | SALON BLUSH | SALON BLUSH 0000   MARLBORO       NJ | $370.00 |
| 690 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | SALON BLUSH | SALON BLUSH 0000   MARLBORO       NJ | $40.00 |
| 691 | ELENA SARTISON | Last four digits-4045 | 7/27/2017 | EYECHIC | EYECHIC 0662        MANALAPAN     NJ | $300.00 |
| 692 | ELENA SARTISON | Last four digits-4045 | 7/28/2017 | SHELL OIL | SHELL OIL 5754570870 FREEHOLD     NJ | $54.00 |
| 693 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | CITGO | REMINGTON 0000      CLARKSBURG    NJ | $32.02 |
| 694 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | JOS A BANK #655 | JOSABANK CLOTHIERS 6 OLD BRIDGE   NJ | $628.62 |
| 695 | ELENA SARTISON | Last four digits-4045 | 7/29/2017 | PANERA BREAD 601498 | PANERA BREAD #601498 OLD BRIDGE   NJ | $4.89 |
| 696 | ELENA SARTISON | Last four digits-4045 | 7/30/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655  NEW YORK     NY | $1,132.30 |
| 697 | ELENA SARTISON | Last four digits-4045 | 7/30/2017 | SAKS FIFTH AVE 655 | SAKS BROOKFIELD 655  NEW YORK     NY | $0.00 |
| 698 | ELENA SARTISON | Last four digits-4045 | 7/31/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS   COLTS NECK     NJ | $51.15 |
| 699 | ELENA SARTISON | Last four digits-4045 | 7/31/2017 | BP FDMS CAT | BP#8235921HWY 34 LLC COLTS NECK   NJ | $38.74 |
| 700 | ELENA SARTISON | Last four digits-4045 | 8/1/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK    US | $4.99 |
| 701 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | SAPNA WESTLEY MD | SAPNA WESTLEY MD 650 NEW YORK     NY | $50.00 |
| 702 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | NET COST MARKET 10 | NET COST MARKET 10   MANALAPAN    NJ | $199.77 |
| 703 | ELENA SARTISON | Last four digits-4045 | 8/2/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797     HOLMDEL       NJ | $22.00 |
| 704 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | UBER | UBER  *US AUG03 JFD HELP.UBER.COM  CA | $5.00 |
| 705 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO      NJ | $6.73 |
| 706 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO      NJ | $90.88 |
| 707 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | BP FDMS CAT | BP#2142941HOLLAND LL JERSEY CITY  NJ | $34.35 |
| 708 | ELENA SARTISON | Last four digits-4045 | 8/3/2017 | PJSC Aeroflot | AEROFLOT            MOSCOW | $613.46 |
| 709 | ELENA SARTISON | Last four digits-4045 | 8/4/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $9.13 |
| 710 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | SHELL OIL | SHELL OIL 5754482740 JERSEY CITY  NJ | $30.20 |
| 711 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK      NY | $4.63 |
| 712 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK     NY | $17.77 |
| 713 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK     NY | $20.77 |
| 714 | ELENA SARTISON | Last four digits-4045 | 8/5/2017 | ADYEN | SOUNDCLOUDCONUS*MONT NEW YORK    US | $4.50 |
| 715 | ELENA SARTISON | Last four digits-4045 | 8/6/2017 | SUNOCO INSIDE SALES | MASCOT PETROLEUM CO JACKSON       NJ | $21.77 |
| 716 | ELENA SARTISON | Last four digits-4045 | 8/8/2017 | FINNTACK USA, LLC | www.horze.com       Watertown     US | $219.98 |
| 717 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO     NJ | $50.31 |
| 718 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO     NJ | $89.48 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 719 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $321.26 |
| 720 | ELENA SARTISON | Last four digits-4045 | 8/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $193.75 |
| 721 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK   NJ | $68.90 |
| 722 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | BP FDMS CAT | BP#2050326VENTURE PE JERSEY CITY  NJ | $22.60 |
| 723 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | SUNOCO INSIDE SALES | MASCOT PETROLEUM CO JACKSON    NJ | $35.85 |
| 724 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $11.10 |
| 725 | ELENA SARTISON | Last four digits-4045 | 8/10/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $17.70 |
| 726 | ELENA SARTISON | Last four digits-4045 | 8/11/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997    WA | $111.26 |
| 727 | ELENA SARTISON | Last four digits-4045 | 8/11/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $12.12 |
| 728 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | UBER | UBER  *US AUG11 AEX HELP.UBER.COM   CA | $10.15 |
| 729 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON    NJ | $42.00 |
| 730 | ELENA SARTISON | Last four digits-4045 | 8/12/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $9.13 |
| 731 | ELENA SARTISON | Last four digits-4045 | 8/13/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $50.45 |
| 732 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | UBER | UBER  *TRIP 4MXIY  HELP.UBER.COM   CA | $24.03 |
| 733 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO    NJ | $100.47 |
| 734 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS    COLTS NECK   NJ | $55.98 |
| 735 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM      800-430-3376   GA | $57.71 |
| 736 | ELENA SARTISON | Last four digits-4045 | 8/14/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM      800-430-3376   GA | $28.04 |
| 737 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY  NJ | $235.29 |
| 738 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY  NJ | $21.06 |
| 739 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY  NJ | $203.57 |
| 740 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY  NJ | $58.53 |
| 741 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | A-GENERAL SEWER & PLUMBIN | A-GENERAL SEWER & PL FARMINGDALE   NJ | $480.94 |
| 742 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN    NJ | $54.00 |
| 743 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 9926    OLD BRIDGE   NJ | $20.75 |
| 744 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM      800-430-3376   GA | $27.76 |
| 745 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM      800-430-3376   GA | $18.00 |
| 746 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM      800-430-3376   GA | $9.59 |
| 747 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM      800-430-3376   GA | $8.70 |
| 748 | ELENA SARTISON | Last four digits-4045 | 8/15/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM      800-430-3376   GA | $6.40 |
| 749 | ELENA SARTISON | Last four digits-4045 | 8/16/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $169.83 |
| 750 | ELENA SARTISON | Last four digits-4045 | 8/16/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $123.20 |
| 751 | ELENA SARTISON | Last four digits-4045 | 8/18/2017 | SALON BLUSH | SALON BLUSH 0000    MARLBORO    NJ | $395.00 |
| 752 | ELENA SARTISON | Last four digits-4045 | 8/18/2017 | THE CONCEPT AVEDA | THE CONCEPT AVEDA 43 MARLBORO    NJ | $75.00 |
| 753 | ELENA SARTISON | Last four digits-4045 | 8/21/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON    FL | $50.68 |
| 754 | ELENA SARTISON | Last four digits-4045 | 8/21/2017 | SUPERCUTS 9686 | SUPERCUTS SUPERCUTS  MARLBORO    NJ | $150.50 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 755 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | UBER | UBER *US AUG23 AID HELP.UBER.COM   CA | $24.83 |
| 756 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797   JERSEY CITY   NJ | $32.29 |
| 757 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON   NJ | $41.23 |
| 758 | ELENA SARTISON | Last four digits-4045 | 8/23/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $16.84 |
| 759 | ELENA SARTISON | Last four digits-4045 | 8/24/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN   NEW YORK   NY | $60.73 |
| 760 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SHELL OIL | SHELL OIL 57545990170 MARLBORO   NJ | $95.00 |
| 761 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SHELL OIL | SHELL OIL 57545990170 MARLBORO   NJ | $36.17 |
| 762 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | RED BANK VETERINARY HOSPI | RED BANK VET HOSPITA TINTON FALLS   NJ | $752.05 |
| 763 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | ORCHARD CLEANERS | ORCHARD CLEANERS   COLTS NECK   NJ | $15.00 |
| 764 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | PROFESSIONAIL | PROFESSIONAIL 084870 MANALAPAN   NJ | $25.00 |
| 765 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | NET COST MARKET 10 | NET COST MARKET 10   MANALAPAN   NJ | $58.71 |
| 766 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON   NJ | $41.28 |
| 767 | ELENA SARTISON | Last four digits-4045 | 8/25/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997   WA | $106.88 |
| 768 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | UBER | UBER *US AUG25 HIP HELP.UBER.COM   CA | $12.50 |
| 769 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | UBER | UBER *TRIP SSUHH  HELP.UBER.COM   CA | $21.63 |
| 770 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO   NJ | $11.21 |
| 771 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO   NJ | $15.00 |
| 772 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY   NJ | $86.30 |
| 773 | ELENA SARTISON | Last four digits-4045 | 8/26/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON   NJ | $35.57 |
| 774 | ELENA SARTISON | Last four digits-4045 | 8/27/2017 | UBER | UBER *US AUG26 6WE HELP.UBER.COM   CA | $21.60 |
| 775 | ELENA SARTISON | Last four digits-4045 | 8/27/2017 | HOME DEPOT 0957 | THE HOME DEPOT #0957 OLD BRIDGE   NJ | $68.40 |
| 776 | ELENA SARTISON | Last four digits-4045 | 8/29/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO   NJ | $5.33 |
| 777 | ELENA SARTISON | Last four digits-4045 | 8/30/2017 | SUNOCO INSIDE SALES | SUNOCO 0014324806 00 JACKSON   NJ | $34.29 |
| 778 | ELENA SARTISON | Last four digits-4045 | 8/31/2017 | USPS SOUTH JERSEY | USPS PO 3344250513 0 LINCROFT   NJ | $49.50 |
| 779 | ELENA SARTISON | Last four digits-4045 | 9/1/2017 | ADYEN RECURRING | SOUNDCLOUDCONUS*MONT NEW YORK   US | $9.99 |
| 780 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 57545990170 MARLBORO   NJ | $20.00 |
| 781 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 57545990170 MARLBORO   NJ | $95.00 |
| 782 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | SHELL OIL | SHELL OIL 57545990170 MARLBORO   NJ | $19.42 |
| 783 | ELENA SARTISON | Last four digits-4045 | 9/3/2017 | VZWIRELESS MY VZ VN | VZWIRELESS MY VZ VN  800-922-0204   FL | $240.18 |
| 784 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | CITGO OIL CO | HAZLET CITGO 0002529 HAZLET   NJ | $48.37 |
| 785 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY   NJ | $489.00 |
| 786 | ELENA SARTISON | Last four digits-4045 | 9/5/2017 | JUVA SKIN AND LASER CENT | JUVA SKIN AND LASER  NEW YORK   NY | $1,500.00 |
| 787 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA   CA | $758.05 |
| 788 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO   NJ | $15.00 |
| 789 | ELENA SARTISON | Last four digits-4045 | 9/7/2017 | GODADDY.COM | GODADDY.COM   SCOTTSDALE   AZ | $59.88 |
| 790 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | UBER | UBER *US SEP09 6SI HELP.UBER.COM   CA | $17.48 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 791 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $271.00 |
| 792 | ELENA SARTISON | Last four digits-4045 | 9/9/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $57.95 |
| 793 | ELENA SARTISON | Last four digits-4045 | 9/12/2017 | UNION FAMILY EYE CARE PC | UNION FAMILY EYECARE LINCROFT NJ | $152.00 |
| 794 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN NJ | $83.82 |
| 795 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | A C MOORE STORE 105 | AC MOORE STR 105   732-243-0658   NJ | $30.44 |
| 796 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862 MARLBORO NJ | $103.94 |
| 797 | ELENA SARTISON | Last four digits-4045 | 9/13/2017 | COLTS HEAD VETERINARY SERVI | COLTS HEAD VETERINAR Millstone Township NJ | $185.00 |
| 798 | ELENA SARTISON | Last four digits-4045 | 9/14/2017 | AMAZON DIGITAL DOWNLOADS | AMAZON VIDEO ON DEMA AMZN.COM/BILL WA | $4.26 |
| 799 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO NJ | $3.50 |
| 800 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $95.00 |
| 801 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | SHELL OIL | SHELL OIL 5754599070 MARLBORO NJ | $22.00 |
| 802 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | DOVER SADDLERY | DV *9355827-1DOVRSDL 978-952-8062 MA | $199.88 |
| 803 | ELENA SARTISON | Last four digits-4045 | 9/15/2017 | USPS SOUTH JERSEY | USPS PO 3348600387 0 MARLBORO NJ | $17.69 |
| 804 | ELENA SARTISON | Last four digits-4045 | 9/16/2017 | JOE & THE JUICE | JOE & THE JUICE    New York    NY | $64.78 |
| 805 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER   *US SEP17 OFT HELP.UBER.COM CA | $8.51 |
| 806 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER   *US SEP17 VFS HELP.UBER.COM CA | $17.76 |
| 807 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | UBER | UBER   *TRIP KRFV5    HELP.UBER.COM    CA | $17.25 |
| 808 | ELENA SARTISON | Last four digits-4045 | 9/17/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $10.02 |
| 809 | ELENA SARTISON | Last four digits-4045 | 9/18/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $90.83 |
| 810 | ELENA SARTISON | Last four digits-4045 | 9/18/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $26.24 |
| 811 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | VERIZON | VERIZONRECURRING PAY 800-VERIZON FL | $50.68 |
| 812 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | LE PAIN QUOTIDIEN | LE PAIN QUOTIDIEN    NEW YORK    NY | $30.38 |
| 813 | ELENA SARTISON | Last four digits-4045 | 9/19/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK NY | $3.79 |
| 814 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | DOVER SADDLERY | DV *9355827-2DOVRSDL 978-952-8062 MA | $20.90 |
| 815 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | THE PHOENICIAN RESORT | THE PHOENICIAN DININ SCOTTSDALE AZ | $25.52 |
| 816 | ELENA SARTISON | Last four digits-4045 | 9/20/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $36.67 |
| 817 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | THE PHOENICIAN RESORT | THE PHOENICIAN DININ SCOTTSDALE AZ | $13.03 |
| 818 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $7.85 |
| 819 | ELENA SARTISON | Last four digits-4045 | 9/21/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $9.99 |
| 820 | ELENA SARTISON | Last four digits-4045 | 9/22/2017 | UBER | UBER   *US SEP21 E4U HELP.UBER.COM CA | $5.99 |
| 821 | ELENA SARTISON | Last four digits-4045 | 9/22/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $14.95 |
| 822 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | #47 OCEAN PRIME BEVERLY H | OCEAN PRIME 47 OCEAN BEVERLY HILLS CA | $8.00 |
| 823 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | T3 PUEBLO DEL TQULRIA#55 | PUEBLO DEL TEQ T3 PH PHOENIX AZ | $8.00 |
| 824 | ELENA SARTISON | Last four digits-4045 | 9/23/2017 | CENTURY TWENTY ONE #72 | CENTURY TWENTY ONE # NEW YORK NY | $49.94 |
| 825 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | LE DISTRICT FLORAL | LE DISTRICT     NEW YORK    NY | $65.53 |
| 826 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | VERIZONCOMFIOS | VERIZON ONETIMEPAY  VERIZON.COM FL | $50.68 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 827 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | JFK DD ARRIVALS-6353175 | 6353175 - DUNKIN DON JAMAICA    NY | $7.60 |
| 828 | ELENA SARTISON | Last four digits-4045 | 9/25/2017 | T-MOBILE IVR | TMOBILE POSTPAID IVR 800-937-8997    WA | $106.88 |
| 829 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | UBER | UBER   *TRIP XFEJD  HELP.UBER.COM   CA | $10.23 |
| 830 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | UBER | UBER   *TRIP OIDYO  HELP.UBER.COM   CA | $60.25 |
| 831 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | MULBERRY ICONIC MAGAZINES | MULBERRY ICONIC MAGA NEW YORK   NY | $2.75 |
| 832 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | MATAWAN | NJMVC HAZLET NJMVC H HAZLET   NJ | $10.88 |
| 833 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY   NJ | $24.34 |
| 834 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | PATEL BROTHERS | PATEL BROTHERS 54292 SOUTH AMBOY   NJ | $429.68 |
| 835 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797    JERSEY CITY   NJ | $44.43 |
| 836 | ELENA SARTISON | Last four digits-4045 | 9/26/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $65.50 |
| 837 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | LE DISTRICT RESTAURANT | HANOVER VENTURES MAR NEW YORK   NY | $43.09 |
| 838 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | LE DISTRICT FLORAL | LE DISTRICT      NEW YORK      NY | $107.55 |
| 839 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | PROPERTY PAYMENT-RENT | PROPERTY PAYMENT REN GOLETA   CA | $758.05 |
| 840 | ELENA SARTISON | Last four digits-4045 | 9/27/2017 | JUVA SKIN AND LASER CENT | JUVA SKIN AND LASER  NEW YORK   NY | $775.00 |
| 841 | ELENA SARTISON | Last four digits-4045 | 9/28/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797    JERSEY CITY   NJ | $37.61 |
| 842 | ELENA SARTISON | Last four digits-4045 | 9/28/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $20.84 |
| 843 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN   NJ | $203.90 |
| 844 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | WEGMANS 95 | WEGMANS #95 00000009 MANALAPAN   NJ | $163.53 |
| 845 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO   NJ | $65.00 |
| 846 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | CHOBANI CAFE - SOHO | CHOBANI CAFE - SOHO  NEW YORK   NY | $13.61 |
| 847 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | EXXONMOBIL CAT OUTSIDE | EXXONMOBIL 4797    JERSEY CITY   NJ | $55.40 |
| 848 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM        800-430-3376   GA | $30.95 |
| 849 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM        800-430-3376   GA | $29.41 |
| 850 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $19.99 |
| 851 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $12.95 |
| 852 | ELENA SARTISON | Last four digits-4045 | 9/29/2017 | AMAZON.COM LLC | AMAZON.COM      AMZN.COM/BILL   WA | $86.06 |
| 853 | ELENA SARTISON | Last four digits-4045 | 9/30/2017 | WALGREENS 14356 | DUANE READE #14356 0 NEW YORK   NY | $18.98 |
| 854 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | SHELL SERVICE STATION | SHELL SERVICE STATIO MARLBORO   NJ | $2.50 |
| 855 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | SHELL OIL | SHELL OIL 57545990 70 MARLBORO   NJ | $86.76 |
| 856 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | CVS/PHARMACY #00862 | CVS/PHARMACY #00862  MARLBORO   NJ | $70.63 |
| 857 | ELENA SARTISON | Last four digits-4045 | 10/1/2017 | ADYEN/RETAIL | SOUNDCLOUDCONUS    NEW YORK   US | $9.99 |
| 858 | ELENA SARTISON | Last four digits-4045 | 10/2/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $12.27 |
| 859 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL   WA | $16.50 |
| 860 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM      AMZN.COM/BILL   WA | $11.22 |
| 861 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM      AMZN.COM/BILL   WA | $28.97 |
| 862 | ELENA SARTISON | Last four digits-4045 | 10/3/2017 | AMAZON.COM LLC | AMAZON.COM      AMZN.COM/BILL   WA | $35.94 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 863 | ELENA SARTISON | Last four digits-4045 | 10/4/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $14.29 |
| 864 | ELENA SARTISON | Last four digits-4045 | 10/4/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $88.06 |
| 865 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM  800-430-3376 GA | $18.89 |
| 866 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM  800-430-3376 GA | $4.25 |
| 867 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | HOMEDEPOT.COM | HOMEDEPOT.COM  800-430-3376 GA | $4.24 |
| 868 | ELENA SARTISON | Last four digits-4045 | 10/5/2017 | AMAZON MARKEPLACE NA - PA | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | $4.85 |